```
        UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
        CRIMINAL DOCKET PARTY INFORMATION FOR CASE A02-0028--CR (OMP)
                   "USA V ARNOLD WESLEY FLOWERS ET AL"
                      DEF 1.1 FLOWERS, ARNOLD WESLEY

          Including terminated defendants, excluding terminated counsel
```

```
     Presiding Judge:  The Honorable Owen M. Panner, U.S. District Judge
    Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
              Filed:  02/28/02
             Closed:  07/24/03
   No. of Defendants:  2
     MJ Case Number:
                 AKA:
     Location status:  U.S. Custody
          Trial date:  06/09/03
          Terminated:  YES
   Needs interpreter:  NO
   Counsel of record:  Hugh W. Fleischer
                       310 K Street, Suite 200
                       Anchorage, AK 99501
                       907-264-6635
                       FAX 907-264-6602
                       Serve: YES
                        Type: CJA
                        Role: Pretrial/Trial


   PLF 1.1 UNITED STATES OF AMERICA

   Counsel of record:  Audrey J. Renschen
                       U.S. Attorney's Office
                       222 W. 7th Avenue, #9
                       Anchorage, AK 99513-7567
                       907-271-5071
                       Serve: YES
                        Type: Not specified
                        Role: Other

                       Nancy K. Oliver
                       U.S. Department of Justice
                       950 Pennsylvania Avenue, N.W.
                       Domestic Security, Suite 6746
                       Washington, DC 20530
                       202-307-3245
                       FAX 202-616-5748
                       Serve: NO
                        Type: Not specified
                        Role: Other

                       Jerry Massie
                       U.S. Department of Justice
                       950 Pennsylvania Avenue, N.W.
                       Domestic Security, Suite 6746
                       Washington, DC 20530
                       202-514-1769
                       FAX 202-616-5748
                       Serve: NO
                        Type: Not specified
                        Role: Other
```

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A02-0028--CR (OMP)
"USA V ARNOLD WESLEY FLOWERS ET AL"
DEF 1.1 FLOWERS, ARNOLD WESLEY

---

Including terminated defendants, excluding terminated counsel

Counts re: DEF 1.1 FLOWERS, ARNOLD WESLEY

| Document | Count | Citation and Description | Disposition |
|---|---|---|---|
| 1 -  1 IND | 1 | 18:371/1512(a)(1)  CONSPIRACY TO KILL A WITNESS TO PREVENT TESTIMONY (F) | Terminated |
| 1 -  1 IND | 2 | 18:371/1512(a)(1)  CONSPIRACY TO KILL A WITNESS TO PREVENT TESTIMONY (F) | Terminated |
| 1 -  1 IND | 3 | 18:1958/2 USE OF A FACILITY IN INTERSTATE COMMERCE TO COMIIT MURDER-FOR-HIRE (F) | Terminated |
| 19 -  1 | 1-S | 18:371 CONSPIRACY TO TAMPER WITH A WITNESS (F) (per judgment at #302) | Sentenced (301-1) |
| 19 -  1 | 2-S | 18:1117/1114 CONSPIRACY TO KILL AN OFFICER OR EMPLOYEE OF THE UNITED STATES (F) | Acquitted (301-1) |
| 19 -  1 | 3-S | 18:1958 USA OF A FACILITY IN INTERSTATE COMMERCE TO COMMIT MURDER-FOR-HIRE (F) | Acquitted (301-1) |
| 19 -  1 | 4-S | 18:1512(b)(1) ATTEMPTED TAMPERING WITH A WITNESS (F)  (per judgment at #302) | Sentenced (301-1) |
| 19 -  1 | 5-S | 18:1114/1113 ATTEMPT TO KILL AN OFFICER OR EMPLOYEE OF THE UNITED STATES (F) | Acquitted (301-1) |
| 19 -  1 | 6-S | 18:1114/1113 ATTEMPT TO KILL AN OFFICER OR EMPLOYEE OF THE UNITED STATES (F) | Acquitted (301-1) |

```
                 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
              CRIMINAL DOCKET PARTY INFORMATION FOR CASE A02-0028--CR (OMP)
                        "USA V ARNOLD WESLEY FLOWERS ET AL"
                          DEF 2.1 KHAMSOMPHOU, SOMPONG

              Including terminated defendants, excluding terminated counsel
```

```
      Presiding Judge:  The Honorable Owen M. Panner, U.S. District Judge
     Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
               Filed:  02/28/02
              Closed:  07/24/03
 No. of Defendants:  2
     MJ Case Number:
                 AKA:
     Location status:  U.S. Custody
          Trial date:  06/09/03
         Terminated:  YES
  Needs interpreter:  NO
  Counsel of record:  Allison E. Mendel
                      Mendel & Associates
                      431 W. 7th Avenue, Suite 101
                      Anchorage, AK 99501
                      907-279-5001
                      Serve: YES
                       Type: CJA
                       Role: Appeal, Other

                      David R. Weber
                      Vasquez & Weber PC
                      943 W. 6th Avenue, Suite 132
                      Anchorage, AK 99501
                      907-279-9122
                      FAX 907-279-9123
                      Serve: NO
                       Type: CJA
                       Role: Other

                      Sompong Khamsomphou
                      Pro Per
                      Hiland Mountain Correction Cente
                      9101 Glenn Highway
                      Eagle River, AK 99577
                      Serve: YES
                       Type: Waived or Self
                       Role: Appeal


 PLF 1.1 UNITED STATES OF AMERICA

 Counsel of record:  Audrey J. Renschen
                      U.S. Attorney's Office
                      222 W. 7th Avenue, #9
                      Anchorage, AK 99513-7567
                      907-271-5071
                      Serve: YES
                       Type: Not specified
                       Role: Other

                      Nancy K. Oliver
                      U.S. Department of Justice
                      950 Pennsylvania Avenue, N.W.
                      Domestic Security, Suite 6746
                      Washington, DC 20530
                      202-307-3245
                      FAX 202-616-5748
                      Serve: NO
```

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A02-0028--CR (OMP)
"USA V ARNOLD WESLEY FLOWERS ET AL"
DEF 2.1 KHAMSOMPHOU, SOMPONG

Including terminated defendants, excluding terminated counsel

          Type: Not specified
          Role: Other

      Jerry Massie
      U.S. Department of Justice
      950 Pennsylvania Avenue, N.W.
      Domestic Security, Suite 6746
      Washington, DC 20530
      202-514-1769
      FAX 202-616-5748
      Serve: NO
       Type: Not specified
       Role: Other

Counts re: DEF 2.1 KHAMSOMPHOU, SOMPONG

| Document | Count | Citation and Description | Disposition |
|----------|-------|--------------------------|-------------|
| 1 -   1 IND | 1 | 18:371/1512(a)(1)  CONSPIRACY TO KILL A WITNESS TO PREVENT TESTIMONY (F) | Terminated |
| 1 -   1 IND | 2 | 18:371/1512(a)(1)  CONSPIRACY TO KILL A WITNESS TO PREVENT TESTIMONY (F) | Terminated |
| 1 -   1 IND | 3 | 18:1958/2 USE OF A FACILITY IN INTERSTATE COMMERCE TO COMIIT MURDER-FOR-HIRE (F) | Terminated |
| 19 -   1 | 1-S | 18:371 CONSPIRACY TO TAMPER WITH A WITNESS (F) (per judgment at #302) | Sentenced (302-1) |
| 19 -   1 | 2-S | 18:1117/1114 CONSPIRACY TO KILL AN OFFICER OR EMPLOYEE OF THE UNITED STATES (F) | Acquitted (302-1) |
| 19 -   1 | 3-S | 18:1958 USA OF A FACILITY IN INTERSTATE COMMERCE TO COMMIT MURDER-FOR-HIRE (F) | Acquitted (302-1) |
| 19 -   1 | 4-S | 18:1512(b)(1) ATTEMPTED TAMPERING WITH A WITNESS (F)  (per judgment at #302) | Sentenced (302-1) |
| 19 -   1 | 5-S | 18:1114/1113 ATTEMPT TO KILL AN OFFICER OR EMPLOYEE OF THE UNITED STATES (F) | Acquitted (302-1) |
| 19 -   1 | 6-S | 18:1114/1113 ATTEMPT TO KILL AN OFFICER OR EMPLOYEE OF THE UNITED STATES (F) | Acquitted (302-1) |

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A02-0028--CR (OMP)
             "USA V ARNOLD WESLEY FLOWERS ET AL"

                    For all filing dates
```

```
    Presiding Judge:  The Honorable Owen M. Panner, U.S. District Judge
  Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
              Filed: 02/28/02
             Closed: 07/24/03
No. of Defendants: 2
```

| Document # | Filed | Docket text |
|---|---|---|
| NOTE - 1 | 02/28/02 | [Re: DEF 2] Issued WOA. |
| NOTE - 2 | 02/28/02 | [Re: DEF 1-2] Issued: Proposed Trial Date Setting for Arr to CMC for USDJ. |
| NOTE - 3 | 02/28/02 | [Re: DEF 2] USM Notice of Arrest; defendant arrested 2/28/02. |
| 1 - 1 | 02/28/02 | [Re: DEF 1-2] PLF 1 Indictment. |
| 2 - 1 | 02/28/02 | [Re: DEF 1-2] JDR Grand Jury Minutes re Indt Scret; WAO re D2 to be issed; no bail set; set D1 for arr upon arrest of D2; D1 in USM custody. |
| 3 - 1 | 02/28/02 | [Re: DEF 1-2] JDR Minute Order re Arr set for 3/4/02 at 2:30 p.m. cc: USA, USM, USPO |
| 4 - 1 | 02/28/02 | [Re: DEF 1-2] HRH Minute Order recusing and reassigning to Judge Sedwick. cc: USA, USM, PO, MJ Roberts, Judge Sedwick |
| 5 - 1 | 03/01/02 | [Re: DEF 2] Return of WOA executed on 2/28/02. |
| 6 - 1 | 03/01/02 | [Re: DEF 1-2] PLF 1 motion for restriction of cond's of pretrial confinement  w/att declaration (under seal). |
| 6 - 2 | 03/01/02 | [Re: DEF 1-2] PLF 1 motion for consideration on shortened time re 6-1. |
| NOTE - 4 | 03/06/02 | [Re: DEF 1-2] Issued: Speedy Trial Notice to Judge Sedwick. cc: Pam Richter |
| 7 - 1 | 03/06/02 | [Re: DEF 1] JDR Court Minutes [ECR: Debby Willoughby-Lyons] re Arr on Indt (hld 3/4/02); K. McCoy apptd; def pled not guilty; def detained; PTM's due 3/25/02; cnsl advised of trial date 5/13/02. cc: USA, FPD, USM, USPo, Judge Sedwick |
| 8 - 1 | 03/06/02 | [Re: DEF 1] JDR Order of Detention Pending Trial. cc: USA, FPD, USM, USPO |
| 9 - 1 | 03/06/02 | [Re: DEF 1] JDR Order regarding preparation for trial re PTM's due 3/25/02; cnsl to meet & confer by 3/11/02. cc: USA, FPD |
| 10 - 1 | 03/06/02 | [Re: DEF 2] JDR Court Minutes [ECR: Debby Willoughby-Lyons] re Arr on Indt (hld 3/4/02); FPD to apptd CJA cnsl; def pled not guilty; def detained; PTM's due 3/25/02; cnsl advised of trial date 5/13/02. cc: USA, FPD CJA Clerk, USM, USPO, Judge Sedwick |
| 11 - 1 | 03/06/02 | [Re: DEF 2] JDR Order of Detention Pending Trial. cc: USA, FPD CJA Clerk, USM, USPO |
| 12 - 1 | 03/06/02 | [Re: DEF 2] JDR Order regarding preparation for trial re PTM's due 3/25/02; cnsl to meet & confer by 3/11/02. cc: USA, FPD CJA Clerk |

```
                UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                CRIMINAL DOCKET ENTRIES FOR CASE A02-0028--CR (OMP)
                        "USA V ARNOLD WESLEY FLOWERS ET AL"

                                For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 13 - 1 | 03/06/02 | [Re: DEF 1-2] JDR Order granting motion for restriction of cond's of pretrial confinement (6-1), motion for consideration on shortened time re 6-1 (6-2). cc: USA, FPD, FPD CJA Clerk, USM, USPO, Judge Sedwick |
| 14 - 1 | 03/07/02 | [Re: DEF 1-2] JWS Minute Order setting TBJ for 5/13/02 at 8:30 am and Final PT Conf for 5/13/02 at 8:30 am. cc: USA, USM, PO, FPD, H. Pearce, MJ Roberts, jury clerk |
| 15 - 1 | 03/08/02 | DEF 2 non-opposition to PLF 1 motion for restriction of cond's of pretrial confinement  w/att declaration (under seal). (6-1) |
| 16 - 1 | 03/12/02 | [Re: DEF 2] CJA appointment of Pearce Herbert. |
| 17 - 1 | 03/20/02 | PLF 1; DEF 2 Stipulation to amend restriction of cond's of pretrial confinement. |
| 18 - 1 | 03/21/02 | [Re: DEF 1-2] PLF 1 Discovery certification. |
| 19 - 1 | 03/22/02 | [Re: DEF 1-2] PLF 1 First Superseding Indictment. |
| 20 - 1 | 03/22/02 | [Re: DEF 1-2] AHB Grand Jury Minutes re no bail set; defs' in custody, set for arr & notify USM. |
| 21 - 1 | 03/22/02 | [Re: DEF 1] JDR Minute Order re ARR on SIndt set for 3/25/02 at 10:00 a.m. cc: USA, FPD, USM, USPO |
| 22 - 1 | 03/22/02 | [Re: DEF 2] JDR Minute Order re ARR on SIndt set for 3/25/02 at 10:30 a.m. cc: USA, H. Perace, USM, USPO |
| 17 - 2 | 03/25/02 | [Re: DEF 2] JDR Order granting as directed stipulation to amend restriction of cond's of pretrial confinement (17-1). cc: USA, H. Pearce, USPO |
| 23 - 1 | 03/25/02 | [Re: DEF 1] JDR Court Minutes [ECR: Debby Willoughby-Lyons] re Arr on 1st SIndt (held 3/25/02); def pled not guilty; PTM's due 4/22/02; detention uncontested. cc: USA, FPD, USM, USPO |
| 24 - 1 | 03/25/02 | [Re: DEF 1] Amended JDR Order regarding preparation for trial re PTM's as to SIndt due 4/22/02. cc: USA, FPD |
| 25 - 1 | 03/26/02 | [Re: DEF 2] JDR Court Minutes [ECR: Denali Elmore] re Arr on First SIndt (held 3/25/02); def pled not guilty; def's detention continued; PTM's due 4/22/02; cnsl advised of trial date 5/13/02. cc: USA, H. Pearce, USM, USPO, Judge Sedwick |
| 26 - 1 | 03/26/02 | [Re: DEF 2] JDR Order regarding preparation for trial re PTM's as to the 1st SInt due 4/22/02. cc: USA, H. Pearce |
| 27 - 1 | 03/28/02 | {SEALED} |
| 28 - 1 | 03/29/02 | {SEALED} |
| 29 - 1 | 04/03/02 | {SEALED} |
| 30 - 1 | 04/04/02 | DEF 1-2 Joint Unopposed motion on shortened time for order vacating current trial date and for order declaring the case unusual w/att aff and aff under seal and exhs. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A02-0028--CR (OMP)
"USA V ARNOLD WESLEY FLOWERS ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 31 - 1 | 04/05/02 | [Re: DEF 1-2] PLF 1 Attorney Appearance of D. Biehl. |
| 32 - 1 | 04/05/02 | [Re: DEF 1-2] JWS Minute Order granting Joint Unoppo mot on shortened time for order vacating current trial and declaring case unusual (30-1); 5/13/02 FPTC and TBJ cont to 7/2/02 at 8:30 a.m. and 9:00 a.m., respectively. cc: USA, FPD, H. Pearce, USM, PO, MJ Roberts, JC |
| 33 - 1 | 04/08/02 | [Re: DEF 1-2] JWS Minute Order that any party believing Judge Sedwick should recuse himself shall file a notice by 4/15/02. cc: USA, FPD, H. Pearce, MJ Roberts |
| 34 - 1 | 04/08/02 | DEF 1 motion to consolidate A02-022 CR (JKS) w/A02-028 CR (JWS) for trial w/att memo |
| 35 - 1 | 04/10/02 | {SEALED} |
| 36 - 1 | 04/12/02 | [Re: DEF 1-2] PLF 1 motion on shortened time for request for a response by DEF 2 to DEF 1's motion to consolidate A02-022 CR (JKS) with A02-028 CR (JWS) for trial and for extension of time of five days for PLF 1 to respond to both defendants on the issue of consolidation. |
| 37 - 1 | 04/15/02 | [Re: DEF 1-2] JKS Order granting motion on shortened time for req for a response by DEF 2 to DEF 1's motion to consolidate (36-1); USA response to mot to consolidate due 4/19/02; reply due 4/24/02. cc: USA, FPD, H. Pearce |
| 38 - 1 | 04/15/02 | [Re: DEF 1-2] DEF 2 non-opposition to DEF 1 motion to consolidate A02-022 CR (JKS) w/A02-028 CR (JWS) for trial (34-1). |
| 35 - 2 | 04/17/02 | {SEALED} |
| 39 - 1 | 04/18/02 | [Re: DEF 1-2] PLF 1 Notice of intent to use evidence. |
| 40 - 1 | 04/18/02 | [Re: DEF 1-2] PLF 1 Discovery certification. |
| 41 - 1 | 04/18/02 | [Re: DEF 1-2] Copy of JKS Court Minutes from A02-022 CR (JKS) [ECR: Robin Carter] hrg re: govt's unopposed motion to cont jury trials w/in the speedy trial limits (DKT 23) (held 4/12/02); granting unopposed motion to continue jury trials w/in the speedy trial limits (23-2); Trial set for 4/22/02 is VACATED & RESET for 7/22/02 at 9:00 a.m.; crt found excludable delay under 18:3161(h)(8)(A)(B); Khamsomphou's mot for severance (DKT 20) previously granted; Khamsomphou's will file a notice of joinder or qualified non-oppo to join def Flowers mot to try cases A02-022CR (JKS) & A02-028CR (JWS) together; granting in A02-028CR (JWS) mot for request for a response by def Khamsomphou to Flowers mot to consolidate cases for trial & for ext of time to respond to the issue of consolidation (DKT 36), govt's respone due 4/19/02; defs reply due 4/24/02; question of consolidation & whether the USA's office is disqualified will be decided 1st; govt cnsl to give indication to the crt of order in which case will be tried; crt will discuss matter with Judge Sedwick; Khamsomphou's notice of joinder in Flowers Notice of Appeal due 4/15/02; referral to MJ Branson withdrawn, crt will set matter for O/A w/o further briefing after mot for consolidation is decided; FPTC set for 4/17/02 is VACATED & RESET for 7/12/02 at 9:00 a.m. cc: USA, FPD, H. Pearce, USM, USPO, MJ Branson, Judge Sedwick, MJ Roberts, A02-028CR (JWS) |

```
                 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CRIMINAL DOCKET ENTRIES FOR CASE A02-0028--CR (OMP)
                             "USA V ARNOLD WESLEY FLOWERS ET AL"

                                   For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 42 - 1 | 04/19/02 | [Re: DEF 1-2] PLF 1 opposition to DEF 1 motion to consolidate A02-022 CR (JKS) w/A02-028 CR (JWS) for trial (34-1). |
| 43 - 1 | 04/22/02 | DEF 1-2 joint unopposed mot to ext time for PTM's & establish a time for reply w/att aff. |
| 44 - 1 | 04/23/02 | [Re: DEF 1-2] JDR Order granting motion joint unopposed mot to ext time for PTM's & establish a time for reply (43-1)' PTM's due 5/6/02; response to PTM's due 5/14/02. cc: USA, FPD, H. Pearce |
| 45 - 1 | 04/24/02 | DEF 1-2 reply to opposition to DEF 1 motion to consolidate A02-022 CR (JKS) w/A02-028 CR (JWS) for trial (34-1) w/att exhs. |
| 46 - 1 | 04/29/02 | [Re: DEF 1-2] JWS Minute Order denying motion to consolidate A02-022 CR (JKS) w/A02-028 CR (JWS) for trial (34-1). cc: USA, K. McCoy, H. Pearce, Judge Singleton, MJ Roberts |
| 47 - 1 | 04/30/02 | [Re: DEF 1-2] PLF 1 Attorney Appearance of Nancy Oliver as co-cnsl. Service is to be made to USA -Anchorage. |
| 48 - 1 | 05/06/02 | DEF 1 motion to sever his trial from trial of Sompong Khamsomphou w/att exhibits. |
| 49 - 1 | 05/08/02 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion to sever his trial from trial of Sompong Khamsomphou (48-1). |
| 50 - 1 | 05/09/02 | [Re: DEF 1] JDR Minute Order that govt to submit supplemental flgs as directed re mot to sever due 4:00 p.m. 5/17; crt will decide if o/a is warranted. cc: USA, H. Pearce, FPD |
| 51 - 1 | 05/10/02 | [Re: DEF 2] PLF 1 motion for reinstatement of restriction of conditions of pretrial confinement for def w/att exhibit. |
| 52 - 1 | 05/14/02 | [Re: DEF 2] JDR Minute Order re hrg on pltf's mot for reinstatement of restriction of cond's of pretrial confinement (51-1) set for 5/15/02 at 2:30 p.m. cc: USA, H. Pearce, USM, USPO |
| 53 - 1 | 05/14/02 | [Re: DEF 2] PLF 1 motion to appear telephonically at hrg on mot for reinstatement of conditions w/att aff. |
| 53 - 2 | 05/14/02 | [Re: DEF 2] PLF 1 motion for consideration on shortened time re 53-1. |
| 53 - 3 | 05/14/02 | [Re: DEF 2] JDR Order granting motion to appear telephonically at hrg on mot for reinstatement of conditions (53-1), motion for consideration on shortened time re 53-1 (53-2). cc: cnsl |
| 54 - 1 | 05/14/02 | Docket #54 NOT USED. |
| 55 - 1 | 05/17/02 | [Re: DEF 1] PLF 1 Response to crt's order of 5/9 re: DEF 1 motion to sever his trial from trial of Sompong Khamsomphou (48-1) w/att exhibits. |
| 56 - 1 | 05/20/02 | [Re: DEF 2] JDR Court Minutes [ECR: Linda Christensen] hrg on mot for reinstatement of restriction of cond's pf pretrial confinement (51-1) hld 5/15/02; crt set aside approval of order entered 3/25/02 re: contact visists w/def's mother & sister; crt granted motion re: restriction of conditions as directed (51-1) w/att witness list. cc: USA, H. Pearce, USPO, USM |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                     CRIMINAL DOCKET ENTRIES FOR CASE A02-0028--CR (OMP)
                              "USA V ARNOLD WESLEY FLOWERS ET AL"

                                     For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 57 - 1 | 05/23/02 | Initial R&R re: DEF 1 motion to sever his trial from trial of Sompong Khamsomphou (48-1). Recommended be denied. Objections due NOON 06/06/02. Reply due NOON 06/13/02. cc: USA, FPD, H. Pearce, Judge Sedwick |
| 58 - 1 | 06/04/02 | [Re: DEF 1-2] PLF 1 motion on shortened time to appear telephonically at hearing on change of plea. |
| 59 - 1 | 06/04/02 | [Re: DEF 1-2] JWS Order granting motion on shortened time to appear telephonically at hearing on change of plea (58-1). cc: USA, K. McCoy, H. Pearce |
| 60 - 1 | 06/04/02 | DEF 1 Notice of Intent to change plea. |
| 61 - 1 | 06/04/02 | DEF 2 Notice of Intent to change plea. |
| 62 - 1 | 06/05/02 | [Re: DEF 1] JWS Minute Order setting PCOP hrg on 6/6/02 at 9:30 a.m.. cc: USA, FPD, USM, USPO, MJ Roberts, JC |
| 63 - 1 | 06/05/02 | [Re: DEF 2] JWS Minute Order setting PCOP hrg on 6/6/02 at 10:15 a.m.. cc: USA, H. Pearce, USM, USPO, MJ Roberts, JC |
| 64 - 1 | 06/05/02 | [Re: DEF 1] PLF 1 Plea Agreement. |
| 65 - 1 | 06/05/02 | [Re: DEF 2] PLF 1 Plea Agreement. |
| 66 - 1 | 06/07/02 | [Re: DEF 1] JWS Court Minutes [ECR: Caroline Edmiston/Denali Elmore] re: PCOP held 6/6/02; def pled guilty to cts 1 and 2 of SIndt; all remaining cts to be dism at IOS; detention cont; MO to be entered setting IOS. cc: USA, FPD, USM, USPO, MJ Roberts |
| 67 - 1 | 06/07/02 | [Re: DEF 2] JWS Court Minutes [ECR: Caroline Edmiston/Denali Elmore] re: PCOP held 6/6/02; def pled guilty to cts 1 and 2 of SIndt; other cts to be dism at IOS; detention cont. cc: USA, H. Pearce, USM, USPO, MJ Roberts |
| 68 - 1 | 06/07/02 | [Re: DEF 1-2] JWS Minute Order setting DEF 1 IOS on 9/5/02 at 8:00 a.m. and DEF 2 IOS at 8:30 a.m. or as soon as DEF 1's IOS is complete. cc: USA, FPD, H. Pearce, USM, USPO, MJ Roberts |
| 69 - 1 | 06/07/02 | [Re: DEF 1-2] JWS Minute Order that 7/2/02 FPTC and TBJ vacated and terminating in light of this ord: mot to sever his trial from trial of Sompong Khamsomphou (48-1). cc: USA, FPD, H. Pearce, USM, USPO, JC, MJ Roberts |
| 70 - 1 | 06/13/02 | [Re: DEF 1-2]  Stipulation addressing correspondence between defendant Flowers and defendant Khamsomphou. |
| 71 - 1 | 06/14/02 | DEF 1 Stipulation to modify order at dkt 13 to provide for supervised contact visitation between DEF 1 and specified persons |
| 72 - 1 | 06/20/02 | [Re: DEF 1-2] JKS Order approving stip addressing correspondence between Flowers and Khamsomphou (70-1). cc: USA, FPD, H. Pearce, USPO |
| 73 - 1 | 06/20/02 | [Re: DEF 1] JWS Order approving stip to modify ord at dkt 13 to provide for supervised contact (71-1). cc: USA, FPD, USM, USPO |
| 74 - 1 | 08/12/02 | DEF 1 Unopposed motion on shortened time to continue sentencing w/att aff. |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
              CRIMINAL DOCKET ENTRIES FOR CASE A02-0028--CR (OMP)
                      "USA V ARNOLD WESLEY FLOWERS ET AL"
```

---

For all filing dates

---

| Document # | Filed | Docket text |
|---|---|---|

75 - 1    08/12/02    DEF 1 motion on shortened time to withdraw as counsel of record and request for appointment of substitute counsel w/att affs (affs under seal).

76 - 1    08/13/02    [Re: DEF 1] JWS Minute Order granting unoppo mot on shortened time to continue 9/5/02 IOS (74-1), mot on shortened time to w/d as cnsl of record and req for appt of cnsl (75-1). cc: USA, FPD, FPD (CJA Ck), USM, USPO

77 - 1    08/13/02    DEF 2 motion to withdraw as counsel of record and request for appointment of substitute counsel w/att affs (affs filed under seal).

78 - 1    08/13/02    DEF 2 motion on shortened time to withdraw as counsel of record and request for appointment of substitute counsel.

79 - 1    08/13/02    DEF 2 joinder to DEF 1 unopposed motion to continue sentencing.

80 - 1    08/14/02    [Re: DEF 2] JWS Minute Order granting mot to w/d as cnsl of record and req for appt of new cnsl (77-1), mot on shortened time to w/d as cnsl of record and req for appt of new cnsl (78-1); new cnsl to be appt; joinder in mot to cont 9/5/02 IOS granted. cc: USA, H. Pearce, USM, USPO, FPD (CJA Clk)

81 - 1    08/19/02    [Re: DEF 1] CJA appointment of Scott Dattan.

82 - 1    08/21/02    [Re: DEF 2] CJA appointment of S. Sterling.

83 - 1    08/22/02    [Re: DEF 1] Cert Cy Transcript re: PCOP held 6/6/02.

84 - 1    08/22/02    [Re: DEF 2] Cert Cy of Transcript re: PCOP held 6/6/02.

85 - 1    08/22/02    DEF 1 Attorney Appearance of S. Dattan.

86 - 1    09/17/02    [Re: DEF 2] JWS Minute Order setting stat conf on 9/23/02 at 9:00 a.m.. cc: USA, S. Sterling, USM, USPO

87 - 1    09/17/02    [Re: DEF 1] JWS Minute Order setting stat conf on 9/24/02 at 8:00 a.m.. cc: USA, S. Dattan, USM, USPO

88 - 1    09/19/02    [Re: DEF 1] PLF 1 motion on shortened time to appear telephonically at status conference.

89 - 1    09/19/02    [Re: DEF 2] PLF 1 motion on shortened time to appear telephonically at status conference.

90 - 1    09/19/02    [Re: DEF 1] JWS Order granting motion on shortened time to appear telephonically at status conference (88-1). cc: USA, S. Dattan

91 - 1    09/19/02    [Re: DEF 2] JWS Order granting motion on shortened time to appear telephonically at status conference (89-1). cc: USA, S. Sterling

92 - 1    09/23/02    [Re: DEF 2] JWS Court Minutes [ECR: Debby Willoughby-Lyons] re: stat conf held 9/23/02; mot to w/d plea due 10/23/02; oppo due 11/5/02; reply due 11/8/02; mot to be served by fax on opposing cnsl. cc: USA, S. Sterling

93 - 1    09/24/02    [Re: DEF 2] JWS Minute Order re: stat conf held 9/23/02; DEF 2's mot to w/drw plea due 10/23/02; oppo due 11/5/02; reply due 11/8/02; if evid

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A02-0028--CR (OMP)
"USA V ARNOLD WESLEY FLOWERS ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | hrg set it will be held as to cases A02-022 CR and A02-028 CR. cc: USA, S. Sterling |
| 94 - 1 | 09/25/02 | {SEALED} |
| 95 - 1 | 09/30/02 | DEF 1 Attorney Appearance of H. Fleischer. |
| 96 - 1 | 10/01/02 | DEF 2 motion to recuse all District of Ak Judges and assign case to outside judge w/att memo. |
| 97 - 1 | 10/03/02 | [Re: DEF 1] JWS Minute Order that DEF 1 mot to w/d guilty plea due 10/28/02; oppo due 11/8/02; reply due 11/13/02. cc: USA, H. Fleischer |
| 98 - 1 | 10/03/02 | [Re: DEF 2] JWS Minute Order that DEF 2 file suppl memo re: mot to recuse at dkt 96 due 10/11/02; plf's time to respond to mot at dkt 96 begins at filing of suppl memo. cc: USA, S. Sterling |
| 99 - 1 | 10/04/02 | PLF 1 opposition to DEF 2 motion to recuse all District of Ak Judges and assign case to outside judge (96-1). |
| 100 - 1 | 10/08/02 | {SEALED} |
| 101 - 1 | 10/08/02 | DEF 2 Supplement re: DEF 2 motion to recuse all District of Ak Judges and assign case to outside judge (96-1). |
| 100 - 2 | 10/09/02 | {SEALED} |
| 102 - 1 | 10/10/02 | DEF 2 reply to opposition to DEF 2 motion to recuse all District of Ak Judges and assign case to outside judge (96-1). |
| 103 - 1 | 10/15/02 | DEF 2 motion to withdraw and motion to shorten time for disposition of motion to withdraw. |
| 104 - 1 | 10/16/02 | [Re: DEF 1-2] JWS Minute Order that mot to recuse at dkt 96 assigned to Judge Panner per designation by 9CCA Chief Judge Schroeder; all proceedings re: either def except mot to recuse are stayed pending ruling on mot to recuse.  cc: USA, H. Fleischer, S. Sterling, Judge Panner, MJ Branson, USM, USPO |
| 105 - 1 | 10/16/02 | [Re: DEF 1] CJA appointment of H. Fleischer. |
| 106 - 1 | 10/18/02 | [Re: DEF 2] PLF 1 response to DEF 2 reply to opposition to DEF 2 motion to recuse all District of Ak Judges and assign case to outside judge (96-1). |
| 107 - 1 | 10/24/02 | [Re: DEF 1-2] Cert cy OMP Order granting mot to recuse all District of Ak Judges and assign case to outside judge (96-1), mot to w/drw and mot to shorten time for disposition of mot to w/drw (103-1); case is reassigned to Judge Panner; use case number A02-028 CR (OMP) on future filings; FPD is directed to appoint new cnsl from CJA panel to represent DEF 2; both defs have until 12/9/02 to file mots to w/drw guilty pleas; oppos due 12/20/02; replies due 12/30/02; TBJ is set 6/9/03 or as soon as TBJ is complete in A02-022 CR (OMP); excludable delay found from 8/12/02 through 6/9/03. cc: USA, H. Fleischer, S. Sterling, Judge Sedwick, MJ Roberts, JC, FPD (CJA Clk), USM, USPO, Clerk, Chief Deputy |
| 108 - 1 | 10/29/02 | [Re: DEF 2] CJA appointment of J. Pharr. |

```
                 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                     CRIMINAL DOCKET ENTRIES FOR CASE A02-0028--CR (OMP)
                            "USA V ARNOLD WESLEY FLOWERS ET AL"
```
_____

                                  For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 109 - 1 | 11/06/02 | [Re: DEF 1] CJA appointment of H. Fleischer. |
| 110 - 1 | 11/18/02 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion to correct incarceration conditions (112-1) |
| 111 - 1 | 11/20/02 | DEF 1 motion to withdraw plea w/att memo |
| 112 - 1 | 11/20/02 | DEF 1 motion to correct incarceration conditions w/att memo |
| 113 - 1 | 11/21/02 | DEF 1 reply to opposition to DEF 1 motion to correct incarceration conditions (112-1) |
| 114 - 1 | 11/25/02 | DEF 1 Supplemental reply re: DEF 1 motion to correct incarceration conditions (112-1) |
| 114 - 2 | 11/25/02 | DEF 1 motion to correct incarceration |
| 115 - 1 | 12/02/02 | [Re: DEF 1] Faxed cy OMP Order (received 11/25/02) denying motion to correct incarceration conditions (112-1); supplemental reply memo at #114 to be construed as a new motion; gvt has 10 judicial days to respond. |
| 116 - 1 | 12/04/02 | [Re: DEF 1] OMP Order denying mot to correct incarceration (112-1); DEF 1 suppl reply memo treated as new mot; govt has 10 judicial days to respond. cc: USA, H. Fleischer |
| 117 - 1 | 12/06/02 | DEF 1 motion for reconsideration of order denying mot to correct incarceration conditions |
| 118A- 1 | 12/09/02 | DEF 2 motion to withdraw guilty plea w/att exh. |
| 118 - 1 | 12/10/02 | DEF 2 Supplemental Affidavit of service re: DEF 2 motion to withdraw and motion to shorten time for disposition of motion to withdraw (103-1). |
| 119 - 1 | 12/11/02 | DEF 2 Supplemental Certificate of Service re: DEF 2 motion to withdraw guilty plea (118A-1). |
| 120 - 1 | 12/11/02 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion to correct incarceration (114-2). |
| 121 - 1 | 12/16/02 | [Re: DEF 1-2] PLF 1 Unopposed motion on shortened time for extension of time to file an opposition to both defendants' motions to withdraw guilty pleas. |
| 122 - 1 | 12/20/02 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion for reconsideration of order denying mot to correct incarceration conditions & declaration of speacial agent Colton W. Seale, FBI (117-1) w/att decla. |
| 123 - 1 | 12/24/02 | [Re: DEF 1-2] PLF 1 opposition to DEF 1 motion to withdraw plea (111-1), DEF 2 motion to withdraw guilty plea (118A-1) w/att exhs. |
| 124 - 1 | 12/30/02 | DEF 1-2 motion for one week extension of time to file reply to plaintiff's consolidated opposition to defendants' motions to withdraw guilty pleas w/att aff. |
| 125 - 1 | 12/31/02 | [Re: DEF 1-2] OMP Minute Order granting motion for one week extension of time to file reply to plaintiff's consolidated oppo (124-1); reply brfs |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A02-0028--CR (OMP)
"USA V ARNOLD WESLEY FLOWERS ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | due 1/6/03. cc: USA, H. Fleischer, J. Pharr |
| 126 - 1 | 01/06/03 | DEF 1 reply to opposition to DEF 1 motion to withdraw plea (111-1). |
| 127 - 1 | 01/06/03 | DEF 2 Unopposed motion for 2-day extension of time to file reply to plaintiff's consolidated opposition to defendants' motions to withdraw guilty pleas w/att aff and exh. |
| 128 - 1 | 01/07/03 | [Re: DEF 2] OMP Minute Order granting unopposed motion for 2-day extension of time to file reply to plf's oppo to mot to w/drw guilty plea (127-1); reply due 1/8/03. cc: USA, J. Pharr, A02-022 CR (JWS) |
| 129 - 1 | 01/08/03 | [Re: DEF 1-2] OMP Minute Order granting unoppo mot on shortened time for ext of time until 12/24/02 to file an oppo (121-1). cc: USA, H. Fleischer, J. Pharr |
| 130 - 1 | 01/08/03 | DEF 2 reply to opposition to DEF 2 motion to withdraw guilty plea (118A-1) w/att exhs. |
| 131 - 1 | 01/15/03 | DEF 1 motion to release tapes and transcripts. |
| 131 - 2 | 01/15/03 | DEF 1 motion for leave to file supplemental brief in support of motion to withdraw guilty plea. |
| 132 - 1 | 01/24/03 | [Re: DEF 1-2] PLF 1 Attorney Appearance of Jerry Massie for D. Biehl. |
| 133 - 1 | 01/24/03 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion to release tapes and transcripts (131-1) w/att exhs. |
| 134 - 1 | 01/27/03 | [Re: DEF 1] Faxed cy OMP Order denying mot for leave to file suppl brf in support of mot to w/d (131-2); granting mot to release tapes and trans (131-1); BOP to furnish DEF 1's cnsl w/copies of recordings and trans; sealed cy of tapes and trans to be fld w/crt. cc: USA, H. Fleischer, J. Pharr, USM |
| 135 - 1 | 02/11/03 | [Re: DEF 1-2] Faxed cy OMP Order granting motion to withdraw plea (111-1), motion to withdraw guilty plea (118A-1) if they wish; defs must file sworn statement, signed by both atty & def confirming items in this order as stated. cc: USA, H. Fleischer, J. Pharr |
| 136 - 1 | 02/12/03 | [Re: DEF 1-2] Faxed cy OMP Order that TBJ is set for 06/09/03 at 9:00 a.m. or as soon thereafter as trial is completed in the bank fraud case; FPTC is set for 05/09/03 at 12:30 p.m. Anchorage time; crt will initiate all telephone conf calls; pretrial mots due 03/10/03; responses due 03/18/03; replies due 03/24/03; hrg by telephone on any pretrial mots is set for 04/03/03 at 12:30 p.m. Anchorage time; govt trial docs due 04/15/03 and defs are due 04/22/03. cc: USA, H. Fleischer, J. Pharr, USM, USPO, MJ Roberts, JC |
| 137 - 1 | 02/28/03 | DEF 1 Sworn Statement of DEF 1 and H. Fleischer. |
| 138 - 1 | 02/28/03 | DEF 2 Sworn Statement of DEF 2 and John C. Pharr. |
| 139 - 1 | 03/06/03 | {SEALED} |
| 140 - 1 | 03/07/03 | DEF 1 motion on shortened time to continue trial w/att memo. |
| 141 - 1 | 03/07/03 | [Re: DEF 1] OMP Minute Order denying motion on shortened time to continue trial (140-1). cc: USA, H. Fleischer, J. Pharr |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A02-0028--CR (OMP)
"USA V ARNOLD WESLEY FLOWERS ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 142 - 1 | 03/07/03 | DEF 1 Acknowledgment of Amended Sworn Statement in A02-022 CR. |
| 143 - 1 | 03/10/03 | [Re: DEF 1] OMP Minute Order denying motion to correct incarceration (114-2), motion for reconsideration of order denying mot to correct incarceration cond (117-1). cc: USA, H. Fleischer, J. Pharr, USM, USPO |
| 144 - 1 | 03/10/03 | [Re: DEF 1-2] Faxed cy OMP Minute Order re: 2/28/03 telephone conf w/cnsl; defense cnsl to submit amended stmt w/correct maximum penalty; DEF 1 mot to w/d guilty pleas at dkt 111 granted. cc: USA, H. Fleischer, J. Pharr, USM, USPO |
| 145 - 1 | 03/10/03 | DEF 1 motion for admissibility hearing regarding statements. |
| 146 - 1 | 03/10/03 | DEF 1 motion for bill of particulars w/att memo. |
| 147 - 1 | 03/10/03 | DEF 1 motion to conduct attorney voir dire w/att memo. |
| 148 - 1 | 03/10/03 | DEF 1 motion (joinder in) for discovery in companion case A02-022 CR (OMP). |
| 149 - 1 | 03/10/03 | DEF 1 motion (ex parte) on shortened time for an order to allow retention of an investigator. |
| 150 - 1 | 03/10/03 | DEF 2 motion for protective order w/att memo and exh. |
| 151 - 1 | 03/11/03 | DEF 1 motion to take deposition of Scott Kimball w/att memo. |
| 152 - 1 | 03/11/03 | DEF 1 motion to dismiss indictment due to misconduct occurring before the grand jury w/att memo. |
| 153 - 1 | 03/11/03 | DEF 1 motion to reveal any prior acts of defendant that the government introduce w/att memo. |
| 154 - 1 | 03/12/03 | [Re: DEF 2] Faxed cy OMP Minute Order that DEF 2 cnsl to advise client correctly as to potential penalties and submit new sworn stmt. cc: USA, J. Pharr |
| 155 - 1 | 03/12/03 | [Re: DEF 1-2] PLF 1 Unopposed motion to ext to 3/28/03 to respond to defs' motions |
| 155 - 2 | 03/12/03 | [Re: DEF 1-2] PLF 1 Unopposed motion for shortened time |
| 156 - 1 | 03/14/03 | [Re: DEF 1-2] Faxed cy OMP Minute Order granting unoppo mot to ext time to 3/28/03 to respond to defs' mots (155-1), unoppo mot for shortened time (155-2); oppos due 3/25/03; reply due 3/31/03; 4/2/03 hrgs stricken; consol mot hrg set 4/3/03 at 12:30 p.m. Anchorage time. cc: USA, H. Fleischer, J. Pharr |
| 139 - 2 | 03/17/03 | {SEALED} |
| 157 - 1 | 03/25/03 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion for admissibility hearing regarding statements (145-1). |
| 158 - 1 | 03/25/03 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion for bill of particulars (146-1). |
| 159 - 1 | 03/25/03 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion to conduct attorney voir dire (147-1). |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A02-0028--CR (OMP)
"USA V ARNOLD WESLEY FLOWERS ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 160 - 1 | 03/25/03 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion (joinder in) for discovery in companion case A02-022 CR (OMP) (148-1). |
| 161 - 1 | 03/25/03 | [Re: DEF 1] PLF 1 opposition to DEF 2 motion for protective order (150-1). |
| 162 - 1 | 03/25/03 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion to take deposition of Scott Kimball (151-1). |
| 163 - 1 | 03/25/03 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion to dismiss indictment due to misconduct occurring before the grand jury (152-1). |
| 164 - 1 | 03/25/03 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion to reveal any prior acts of defendant that the government introduce (153-1). |
| 165 - 1 | 03/27/03 | [Re: DEF 1] Faxed cy OMP Minute Order granting DEF 1's mot for 1 day ext of time; DEF 1's reply brfs due 4/1/03 (178-1). cc: USA, H. Fleischer, J. Pharr |
| 166 - 1 | 04/01/03 | [Re: DEF 2] Faxed cy OMP Minute Order re: revised sworn stmt dated 3/31/03 re: mot to w/d guilty plea; mot to w/d guilty plea at dkt 118A is granted. cc: USA, H. Fleischer, J. Pharr, USM, USPO |
| 167 - 1 | 04/01/03 | [Re: DEF 1] OMP Order granting motion on shortened time for an order to allow retention of an investigator (149-1). cc: H. Fleischer |
| 168 - 1 | 04/01/03 | DEF 2 Notice of filing second sworn stmt of DEF 2 and cnsl. |
| 169 - 1 | 04/01/03 | DEF 2 reply to opposition to DEF 2 motion for protective order (150-1). |
| NOTE - 5 | 04/02/03 | Notation: DOCKET 170 IS AN UN-USED DOCKET NUMBER |
| 171 - 1 | 04/02/03 | DEF 1 reply to oppos to DEF 1 mot for admissibility hrg re: stmts (145-1), DEF 1 mot for bill of particulars (146-1), DEF 1 mot to conduct atty voir dire (147-1), DEF 1 mot (joinder in) for disc in companion case A02-022 CR (OMP) (148-1), DEF 1 mot to take depo of Scott Kimball (151-1), DEF 1 mot to dismiss Indt due to misconduct occurring before the grand jury (152-1), DEF 1 mot to reveal any prior acts of def that the govt introduce (153-1). |
| 172 - 1 | 04/02/03 | DEF 1 reply to opposition to DEF 1 motion for bill of particulars (146-1). |
| 173 - 1 | 04/07/03 | [Re: DEF 1-2] PLF 1 Notice of loding proposed order. |
| 174 - 1 | 04/07/03 | [Re: DEF 1-2] Faxed cy OMP Minute Order re: mot hrg held 4/3/03; TBJ in A02-028 CR will precede TBJ in A02-022 CR; telephonic FPTC reset for 5/7/03 at 12:30 p.m. Anchorage time; denying mot for admissibility hrg re: stmts (145-1), mot for bill of particulars (146-1), mot to conduct atty voir dire (147-1), mot (joinder in) for disc (148-1), mot for PO (150-1), mot to take depo of Scott Kimball (151-1), mot to dismiss Indt due to misconduct occurring before the grand jury (152-1); granting mot to reveal any prior acts of def that the govt introduce (153-1). cc: USA, J. Pharr, H. Fleischer, USM, USPO, JC |
| 175 - 1 | 04/08/03 | [Re: DEF 1-2] Faxed cy OMP Amended Order establishing dates and procedures; TBJ in murder conspiracy case (A02-28 CR) set 6/2/03 at 9:00 a.m.; pretrial conf by telephone set 5/7/03 at 12:30 p.m. Anchorage |

```
            UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
            CRIMINAL DOCKET ENTRIES FOR CASE A02-0028--CR (OMP)
                    "USA V ARNOLD WESLEY FLOWERS ET AL"
```

---

For all filing dates

---

| Document # | Filed | Docket text |
|---|---|---|
| | | time; crt to initiate conf calls; govt's exhs, wit list and trial docs due 4/25/03; defs' exhs, exh lists, wit list, objs to exhs and trial docs due 5/1/03; govt's objs to exhs due 5/5/03; govt prop stips of historical fact due 4/25/03; defs' objs due 5/1/03. cc: USA, J. Pharr, H. Fleischer, USM, USPO, JC |
| 176 - 1 | 04/08/03 | [Re: DEF 1-2] Faxed cy OMP Minute Order that govt to furnish defense cnsl w/addresses of account holders and prospective wits; defense cnsl to safeguard info and ensure it is not disclosed to third parties. cc: USA, J. Pharr, H. Fleischer |
| 177 - 1 | 04/16/03 | [Re: DEF 1] OMP Minute Order denying DEF 1 mot for ext of time until 4/30/03 to file pretrial materials presently due 5/1/03 (177-1). cc: USA, J. Pharr, H. Fleischer |
| 178 - 1 | 04/17/03 | DEF 1 motion to continue date for response to government's replies to 4/1/03. |
| 179 - 1 | 04/17/03 | DEF 1 motion to continue date for filing exhibit list, voir dire and jury instructions to 4/30/03. |
| 180 - 1 | 04/25/03 | [Re: DEF 1-2] PLF 1 Prop Stipulations of historical fact. |
| 181 - 1 | 04/25/03 | [Re: DEF 1-2] PLF 1 Prop Verdict Forms. |
| 182 - 1 | 04/25/03 | [Re: DEF 1-2] PLF 1 Trial Memo. |
| 183 - 1 | 04/25/03 | [Re: DEF 1-2] PLF 1 Prop Jury Instructions. |
| 184 - 1 | 04/25/03 | [Re: DEF 1-2] PLF 1 Prop Voir Dire and stmt of the case. |
| 185 - 1 | 04/25/03 | [Re: DEF 1-2] PLF 1 Expert Witness Notification. |
| 186 - 1 | 04/25/03 | [Re: DEF 1-2] PLF 1 Witness List and stmts. |
| 187 - 1 | 04/25/03 | [Re: DEF 1-2] PLF 1 Exhibit List and exhs. |
| 188 - 1 | 04/28/03 | [Re: DEF 1-2] PLF 1 Notice of lodging of exh list and trial exhs. |
| 189 - 1 | 04/29/03 | [Re: DEF 1] OMP Minute Order re: ex parte telephone conf held 4/22/03 w/DEF 1 and atty Fleischer; def's oral req to alter conditions of confinement denied. cc: H. Fleischer |
| 190 - 1 | 05/01/03 | DEF 2 Unopposed motion for 2-day extension of time to file witness list, statements, jury instructions, verdict forms, voir dire questions and trial brief w/att aff. |
| 191 - 1 | 05/02/03 | DEF 1 Objections to prop govt exhs. |
| 192 - 1 | 05/02/03 | DEF 1 Prop Jury Instructions Index. |
| 193 - 1 | 05/02/03 | DEF 1 Witness List and stmts. |
| 194 - 1 | 05/02/03 | DEF 1 Objections to prop stips of historical fact. |
| 195 - 1 | 05/02/03 | DEF 1 Prop Voir Dire questions. |
| 196 - 1 | 05/02/03 | DEF 1 pre-trial memo. |

```
                 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CRIMINAL DOCKET ENTRIES FOR CASE A02-0028--CR (OMP)
                           "USA V ARNOLD WESLEY FLOWERS ET AL"

                                   For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 197 - 1 | 05/05/03 | DEF 2 Prop Voir Dire Questions. |
| 198 - 1 | 05/05/03 | DEF 2 Trial Brief. |
| 199 - 1 | 05/05/03 | DEF 2 Response to stmts of historical fact. |
| 200 - 1 | 05/05/03 | DEF 2 Objections to govt exhs. |
| 201 - 1 | 05/05/03 | DEF 2 Prop Jury Instructions. |
| 202 - 1 | 05/05/03 | DEF 2 Witness List. |
| 203 - 1 | 05/05/03 | [Re: DEF 1-2] PLF 1 Revised Witness List and stmts. |
| 204 - 1 | 05/06/03 | [Re: DEF 1] OMP Minute Order that govt wit stmts are insufficient; govt has until 5/5/03 to serve revised wit stmts. cc: USA, J. Pharr, H. Fleischer |
| 205 - 1 | 05/09/03 | [Re: DEF 2] OMP Minute Order granting unoppo mot for 2-day ext of time to file pretrial materials (190-1); pretrial materials due 5/5/03. cc: USA, J. Pharr, H. Fleischer |
| 206 - 1 | 05/12/03 | [Re: DEF 1-2] PLF 1 motion to admit into evidence stipulations of historical fact. |
| 207 - 1 | 05/13/03 | [Re: DEF 1-2] OMP Minute Order re: pretrial conf held by phone on 5/7/03; govt to file mot re: stip of historical fact; defs to file oppo; crt to rule; govt to furnish by 5/30/03 list of wits and exhs to be used 1st day of trial. cc: USA, J. Pharr, H. Fleischer, USPO, USM |
| 208 - 1 | 05/13/03 | [Re: DEF 1-2] OMP Minute Order directing clk to file docs under seal: 4/7/03 DEF 1 letter to crt; 4/9/03 and 4/21/03 DEF 2 letters to crt; 5/1/03 DEF 2 communication. cc: USA, J. Pharr, H. Fleischer |
| 209 - 1 | 05/13/03 | {SEALED} |
| 210 - 1 | 05/13/03 | {SEALED} |
| 211 - 1 | 05/13/03 | {SEALED} |
| 212 - 1 | 05/14/03 | [Re: DEF 1-2] Faxed cy OMP Minute Order that defs have until 5/23/03 to file revised prop jury instructions. cc: USA, H. Fleischer, J. Pharr |
| NOTE - 6 | 05/15/03 | Issued: writ of H/C ad testificandum to bring stated wits to crt. |
| 213 - 1 | 05/15/03 | [Re: DEF 1-2] Faxed cy OMP Order that def cnsl meet w/client by 5/14/03 for 3 hours to prepare for trial; def cnsl and clients are to meet together by 5/21/03 for 2 hours to jointly prepare for trial; govt, BOP and USM to facilitate arrangements of meetings; DEF 1 may communicate w/mother; DEFS 1 and 2 may correspond w/each other. cc: USA, J. Pharr, H. Fleischer, USM, USPO |
| 214 - 1 | 05/15/03 | DEF 1 motion for habeas corpus ad testificandum. |
| 215 - 1 | 05/15/03 | DEF 1 2nd Suppl Witness List and Stmts. |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                       CRIMINAL DOCKET ENTRIES FOR CASE A02-0028--CR (OMP)
                              "USA V ARNOLD WESLEY FLOWERS ET AL"
```

                              For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 216 - 1 | 05/16/03 | [Re: DEF 1] Faxed cy OMP Order/writ granting motion for habeas corpus ad testificandum (214-1). cc: USA, J. Pharr, H. Fleischer |
| 217 - 1 | 05/16/03 | DEF 1 Supplemental Witness List & Statements. |
| 218 - 1 | 05/16/03 | DEF 1 motion (petition) for habeas corpus ad testificandum w/att aff. |
| 219 - 1 | 05/19/03 | [Re: DEF 1] Faxed cy OMP Order granting ex parte mot to iss subps to R. Flowers and L. Kimball (221-1). cc: H. Fleischer, USM |
| 220 - 1 | 05/20/03 | [Re: DEF 1-2] Faxed cy OMP Court Minutes [ECR: D. Apodaca] re: telephone conf held 5/20/03; granting mot (pet) for H/C ad test (218-1); crt to iss writs for defense wits C. Horsman, C. Muller, L. McGhee, W. Pollard; crt to procure trial testimony of other incarcerated wits on defs' wit list by telephone or videoconferencing; govt stips that Judge Holland and C. Randell will not be trial wits; crt authorizes addtl joint meetings w/defs and cnsl to prepare for trial.  cc: USA, H. Fleischer, J. Pharr, USM, USPO, IT |
| 221 - 1 | 05/20/03 | DEF 1 motion (ex parte) on shortened time for an order to issue subpoenas. |
| 222 - 1 | 05/20/03 | [Re: DEF 1-2] PLF 1 Notice of ex parte and under seal filing. |
| 223 - 1 | 05/20/03 | [Re: DEF 1-2] PLF 1 Notice of ex parte and under seal filing. |
| 224 - 1 | 05/20/03 | {SEALED} |
| 225 - 1 | 05/20/03 | {SEALED} |
| NOTE - 7 | 05/21/03 | Issued: writ of H/C ad test on W. Pollard, L. McGhee, C. Muller, C. Horsman. |
| 226 - 1 | 05/21/03 | [Re: DEF 1-2] Faxed cy OMP Minute Order granting motion (appl) pursuant to Fed.R.Crim.P. 16(d)(1) for permission to file a written stmt (225-1). cc: USA |
| 227 - 1 | 05/21/03 | {SEALED} |
| 228 - 1 | 05/21/03 | [Re: DEF 1-2] Faxed cy OMP Protective Order granting motion for a protective order pursuant to Fed.R.Crim.P. 16(D)(1) (224-1). cc: USA, H. Fleischer, J. Pharr |
| 229 - 1 | 05/22/03 | DEF 1 Report re: incarcerated wits. |
| 230 - 1 | 05/22/03 | [Re: DEF 1-2] Faxed cy OMP Court Minutes [ECR: D. Grube] re: telephone conf held 5/22/03; granting DEF 1 ex parte mot for an ord to release telephone records (231-1). cc: USA, J. Pharr, H. Fleischer, USM, USPO |
| 231 - 1 | 05/22/03 | DEF 1 motion (ex parte) on shortened time for an order to release telephone records and other information w/att memo. |
| 232 - 1 | 05/23/03 | [Re: DEF 1-2] PLF 1 Notice of intent to use DEPS |
| 233 - 1 | 05/23/03 | [Re: DEF 1-2] Faxed cy OMP Order granting gvt's request to use DEPS, provided def cnsl may also use system & are instructed in its use (if they request). cc: USA, J. Pharr, H. Fleischer |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A02-0028--CR (OMP)
"USA V ARNOLD WESLEY FLOWERS ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 234 - 1 | 05/23/03 | [Re: DEF 1] Faxed cy OMP Order authorizing expenditure of $374.87 to purchase clothing for def Flowers' use at trial (237-1). cc: USA, H. Fleischer, J. Pharr |
| 235 - 1 | 05/23/03 | DEF 2 Unopposed motion for 1-day ext ot time to submit jury instructions |
| 236 - 1 | 05/27/03 | [Re: DEF 2] Faxed cy OMP Order granting unopposed motion for 1-day ext ot time to submit jury instructions (235-1). cc: USA, J. Pharr, H. Fleischer |
| 237 - 1 | 05/27/03 | DEF 1 motion on short time for authorization to purchase crt clothes for def |
| 238 - 1 | 05/27/03 | DEF 1 Revised Proposed Jury Instructions. |
| 239 - 1 | 05/27/03 | DEF 1 Revised Proposed Jury Instructions Index. |
| 240 - 1 | 05/28/03 | DEF 1 motion (ex parte) on shortened time for an order to allow additional compensation for investigator. |
| 241 - 1 | 05/28/03 | [Re: DEF 1-2] PLF 1 motion (petition) for writ of habeas corpus ad testificandum of E. Gibbs. |
| 242 - 1 | 05/28/03 | {SEALED} |
| NOTE - 8 | 05/29/03 | Issued: writ of H/C ad testificandum on Erica Gibbs. |
| 243 - 1 | 05/29/03 | {SEALED} |
| 244 - 1 | 05/29/03 | DEF 2 Amended Prop Jury Instructions. |
| 245 - 1 | 05/29/03 | [Re: DEF 1-2] Faxed cy OMP Order granting motion (petition) for writ of habeas corpus ad testificandum (241-1) re: E. Gibbs. cc: USA, J. Pharr, H. Fleischer, USM, USPO |
| 246 - 1 | 05/29/03 | DEF 1 Suppl Witness List and stmts. |
| 247 - 1 | 05/29/03 | DEF 1 motion on shortened time for an order to require Marshal to remove handcuffs while with counsel. |
| 248 - 1 | 05/29/03 | [Re: DEF 1-2] Faxed cy OMP Minute Order denying motion on shortened time for an order to require Marshal to remove handcuffs (247-1). cc: USA, J. Pharr, H. Fleischer, USM, USPO |
| 249 - 1 | 05/29/03 | [Re: DEF 1-2] Faxed cy OMP Minute Order re: DEF 1's withdrawal of stipulations re Judge Holland and AUSA Randell, govt may file amended wit stmts. cc: USA, J. Pharr, H. Fleischer |
| 250 - 1 | 05/29/03 | [Re: DEF 1-2] Faxed cy OMP Minute Order denying motion to admit into evidence stips of historical fact (206-1) in light of DEF 1 notice of w/drwl of previous stips. cc: USA, J. Pharr, H. Fleischer |
| 251 - 1 | 05/29/03 | [Re: DEF 1] Faxed cy OMP Order granting DEF 1's mot to ord USM to serve subp on R. Halveston. cc: USA, J. Pharr, H. Fleischer, USM |
| 252 - 1 | 05/30/03 | [Re: DEF 1-2] PLF 1 Revised Exhibits List and exhs. |

```
               UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                 CRIMINAL DOCKET ENTRIES FOR CASE A02-0028--CR (OMP)
                        "USA V ARNOLD WESLEY FLOWERS ET AL"

                              For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 253 - 1 | 05/30/03 | [Re: DEF 1] Faxed cy OMP Order granting def's ex parte mot to approve J. Green as forensic document examiner. cc: H. Fleischer |
| 254 - 1 | 05/30/03 | [Re: DEF 1-2] PLF 1 Second Revised Witness List & statements and notice of witness & exhs for 6/2/03. |
| 255 - 1 | 06/02/03 | [Re: DEF 1] PLF 1 motion to quash subpoena directed to C. Randell w/att exhs. |
| 256 - 1 | 06/02/03 | DEF 1 Supplemental  Witness List & statements. |
| 257 - 1 | 06/02/03 | DEF 1 motion and memorandum on shortened time to modify the court order of March 10, 2003. |
| 258 - 1 | 06/03/03 | DEF 1 motion on shortened time for an order to issue subpoena on R. Halveston. |
| 259 - 1 | 06/03/03 | DEF 1 motion (ex parte) on shortened time for an order to allow compensation for documents examiner w/att exh. |
| 260 - 1 | 06/03/03 | [Re: DEF 1] OMP Order granting motion on shortened time for an order to allow additional compensation for investigator (240-1). cc: H. Fleischer |
| 261 - 1 | 06/03/03 | [Re: DEF 1-2] Transcript of proceedings held 5/7/03 at Portland, OR. |
| 262 - 1 | 06/03/03 | [Re: DEF 1-2] OMP Court Minutes [ECR: Elisa Singleton/Robin Carter] re: 1st day TBJ held 6/2/03; denying motion to quash subpoena directed to C. Randell (255-1); crt to reconvene 6/3/03 at 8:00 a.m. w/att exhs. |
| 263 - 1 | 06/04/03 | DEF 1 Suppl Witness List and stmt. |
| 264 - 1 | 06/04/03 | [Re: DEF 1-2] OMP Court Minutes [ECR: Denali Elmore/Robin Carter] re: 2nd day TBJ held 6/3/03; trial to reconvene 6/4/03 at 8:00 a.m.. |
| 265 - 1 | 06/04/03 | [Re: ZZZ 1] CJA appointment of B. Cole. |
| 266 - 1 | 06/05/03 | DEF 1 motion on shortened time for witness subsistence for R. Flowers. |
| 267 - 1 | 06/05/03 | [Re: DEF 1] OMP Order granting motion on shortened time for witness subsistence re: R. Flowers (266-1). cc: USA, J. Pharr, H. Fleischer, USM |
| 268 - 1 | 06/05/03 | PLF 1; DEF 1-2 Stip re: wit C. Randell. |
| 269 - 1 | 06/05/03 | [Re: DEF 1-2] OMP Court Minutes [ECR: Elisa Singleton/Caroline Edmiston] re: 3rd day TBJ held 6/4/03; TBJ in A02-022 CR (OMP) to begin 6/9/03 at 9:00 a.m.; crt to reconvene 6/5/03 at 8:00 a.m.. cc: USA, J. Pharr, H. Fleischer, USM, USPO, JC, A02-022 CR (OMP) |
| 270 - 1 | 06/06/03 | DEF 1 motion (expedited request) for jail visit from R. Flowers. |
| 271 - 1 | 06/06/03 | DEF 1 motion (expedited request) for witness fee to R. Halveston. |
| 272 - 1 | 06/06/03 | [Re: DEF 1] OMP Order granting motion (expedited request) for jail visit from R. Flowers (270-1). cc: USA, J. Pharr, H. Fleischer, USM, USPO |
| 273 - 1 | 06/06/03 | [Re: DEF 1] OMP Order granting motion (expedited request) for witness fee to R. Halveston (271-1). cc: USA, J. Pharr, H. Fleischer, USM, FPD |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A02-0028--CR (OMP)
"USA V ARNOLD WESLEY FLOWERS ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | (CJA Clk) |
| 274 - 1 | 06/06/03 | [Re: DEF 1-2] OMP Minute Order denying mot on shortened time to modify the court order of March 10, 2003 (257-1); iss can be addressed in presentence rpt. cc: USA, J. Pharr, H. Fleischer |
| 275 - 1 | 06/06/03 | [Re: DEF 1-2] OMP Court Minutes [ECR: Denali Elmore/Robin Carter] re: 4th day TBJ held 6/5/03; jury deliberations began; pretrial conf in A02-022 CR set 6/6/03 at 8:30 a.m.; jury to resume deliberations at 8:30 a.m. on 6/6/03. cc: USA, J. Pharr, H. Fleischer, USM, USPO, A02-022 CR |
| 276 - 1 | 06/10/03 | [Re: DEF 1-2] OMP Court Minutes [ECR: Robin Carter] re: 5th day TBJ held 6/6/03; defs found not guilty to cts 1-6; defs found guilty to lesser included offenses of conspiracy to tamper w/a wit and attempted wit tampering; crt to advise of sentencing date w/att jury notes, exh and wit lists. cc: USA, J. Pharr, H. Fleischer |
| 277 - 1 | 06/10/03 | [Re: DEF 1-2] Jury Instructions. |
| 278 - 1 | 06/10/03 | [Re: DEF 1-2] Verdict:  not guilty on cts 1-6; guilty of lesser included offenses of conspiracy to tamper w/a wit and attempted wit tampering. |
| 279 - 1 | 06/11/03 | (Certified Copy) [Re: DEF 1-2] OMP Court Minutes [ECR: Denali Elmore] re: 2nd day TBJ held 6/10/03 in case A02-0022-1 CR (OMP); Verdict published; DEF 1 found guilty on ct 1 of Indt; DEF 1's IOS in case A02-022 CR (OMP) and A02-028 CR (OMP) is set for 7/22/03 at 2:00 p.m.; DEF 2's IOS in case A02-022 CR (OMP) and A02-028 CR (OMP) is set for 7/22/03 at 11:00 a.m.  cc: A. Renschen, H. Fleischer, J. Pharr, USM, USPO |
| 280 - 1 | 06/20/03 | [Re: DEF 1-2] Certified cy faxed OMP Order resetting times of IOS re D2 to 1:30 & D1 to 3:00 on 7/22/03. cc: USA, USM, PO, H. Fleischer, J. Pharr |
| 281 - 1 | 06/24/03 | DEF 1 motion to correct incarceration conditions w/att memo |
| 282 - 1 | 06/26/03 | DEF 2 motion for bail review hearing w/att aff |
| 283 - 1 | 06/30/03 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion to correct incarceration conditions (281-1). |
| 284 - 1 | 06/30/03 | [Re: DEF 2] PLF 1 opposition to DEF 2 motion for bail review hearing (282-1). |
| 285 - 1 | 07/02/03 | {SEALED} |
| 286 - 1 | 07/03/03 | [Re: DEF 2] Faxed cy OMP Minute Order granting mot for bail review hrg (282-1); bail review hrg set 7/7/03 at 1:00 p.m. Anchorage time; cnsl to arrange for telephonic participation of client and wits. cc: USA, J. Pharr, H. Fleischer, USPO |
| 287 - 1 | 07/07/03 | DEF 1 reply to opposition to DEF 1 motion to correct incarceration conditions (281-1). |
| 288 - 1 | 07/07/03 | {SEALED} |
| 289 - 1 | 07/08/03 | [Re: DEF 1] Faxed cy OMP Order granting motion to correct incarceration conditions (281-1); DEF 1 to be treated as any other inmate; ords re: conditions of confinement at dkts 13, 56, 72, 73, 116 terminated. cc: |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A02-0028--CR (OMP)
"USA V ARNOLD WESLEY FLOWERS ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | USA, H. Fleischer, J. Pharr, USM, USPO |
| 285 - 2 | 07/14/03 | {SEALED} |
| 290 - 1 | 07/14/03 | [Re: DEF 2] OMP Minute Order re: bail hrg held via telephone; def to be detained pending IOS. cc: USA, J. Pharr, H. Fleischer, USM, USPO |
| 291 - 1 | 07/15/03 | [Re: DEF 2] PLF 1 Sentencing Memorandum. |
| 291 - 2 | 07/15/03 | [Re: DEF 2] PLF 1 motion for upward departure. |
| 292 - 1 | 07/15/03 | [Re: DEF 1] PLF 1 Sentencing Memorandum. |
| 292 - 2 | 07/15/03 | [Re: DEF 1] PLF 1 motion for upward departure. |
| 293 - 1 | 07/15/03 | DEF 1 Sentencing Memorandum. |
| 294 - 1 | 07/16/03 | DEF 2 motion for 1-day extension of time to submit sentencing memo w/att aff. |
| 295 - 1 | 07/16/03 | DEF 2 Sentencing Memorandum. |
| 288 - 2 | 07/21/03 | {SEALED} |
| 296 - 1 | 07/21/03 | [Re: DEF 2] OMP Minute Order granting mot for 1-day ext of time to submit sentencing memo (294-1); memo due 7/16/03. cc: USA, J. Pharr, H. Fleischer |
| 297 - 1 | 07/22/03 | DEF 2 opposition to [Re: DEF 2] PLF 1 motion for upward departure (291-2). |
| 298 - 1 | 07/22/03 | USM Return of writ of Habeas Corpus Ad Testificandum unexecuted as to Erica Shanta Gibbs. |
| 299 - 1 | 07/23/03 | [Re: DEF 1] OMP Court Minutes [ECR: Elisa Singleton] re: IOS held 7/22/03; sentenced to 100 mos consisting of 60 mos on cts 1-S in A02-028 CR anad ct 1 in A02-22 CR and 100 mos on ct 4-S in A02-28 CR all terms to run concurrent; 36 mos SR on all cts to run concurrent; $300.00 SA; $15,450.18 in restitution; def remanded to USM; granting mot for upward departure (292-2); w/att costs. |
| 300 - 1 | 07/23/03 | [Re: DEF 2] OMP Court Minutes [ECR: Elisa Singleton] re: IOS held 7/22/03; sentenced to 63 mos consisting of 46 mos on cts 1-S and 4-S in A02-28 CR and 46 mos in case A02-22 CR to run concurrent plus 17 mos under 18 USC 3147 to run consecutive to the 46 mos terms; 36 mos SR on each ct to run concurrent; $300.00 SA; 15,450.18 in restitution; def remanded to USM; granting mot for upward departure (291-2) w/att costs. |
| 301 - 1 | 07/24/03 | [Re: DEF 1] Certified cy OMP Judgment found not guilty on cts 2S,3S,5S,6S of SIndt (19-1); found guilty on lesser included offenses w/i cts 1S,4S of SIndt (19-1); def sentenced to 100 mos in prison consisting of 60 mos on each of cts 1-S (lesser included offense) in A02-28 Cr and ct 1 inA02-22 CR and 100 mos on ct 4-S (lesser included offense) in A02-28 CR all terms to run concurrent; 36 mos SR consisting of 36 mos on each of cts 1-S and 4-S in A02-28 CR and ct 1 in A02-22 CR all terms to run concurrent; $300.00 SA; $15,450.18 in restitution due jointly and severally w/DEF 2 in A02-22 CR and A02-28 CR and L. Chanthaseng in A02-53 CR. cc: USA, H. Fleischer, Def w/cnsls cy, USM, USPO, FLU, Finance |

```
                 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                  CRIMINAL DOCKET ENTRIES FOR CASE A02-0028--CR (OMP)
                         "USA V ARNOLD WESLEY FLOWERS ET AL"
```

---

For all filing dates

---

| Document # | Filed | Docket text |
|---|---|---|
| 302 - 1 | 07/24/03 | [Re: DEF 2] Certified cy OMP Judgment acquitted cts 2S,3S,5S,6S of SIndt (19-1); found guilty on lesser included offenses in cts 1S,4S of SIndt (19-1); def sentenced to 63 mos in prison consisting of 46 mos on each of lesser included offenses in cts 1-S and 4-S in A02-28 CR and 46 mos re: ct 1 in A02-22 CR all terms to run concurrent and 17 mos for vio under 18 USC 3147 applied at USSG 2J1.7 which term shall run consecutive to the 46 mos term; 36 mos SR consisting of 36 mos on each of lesser included offenses in cts 1-S and 4-S in A02-28 CR and ct 1 in A02-22 CR all terms to run concurrent; $300.00 SA; $15,450.18 in restitution due jointly and severally w/A. Flowers in A02-22 CR and A02-28 CR and L. Chanthaseng in A02-53 CR. cc: USA, J. Pharr, Def w/cnsls cy, USM, USPO, FLU, Finance |
| 303 - 1 | 07/24/03 | DEF 1 appeal to 9CCA of (301-1) filed 07/24/03. cc:USA, H. Fleischer, Judge Panner, 9CCA |
| NOTE - 9 | 07/25/03 | Transmittal: Forwarded notice of appeal (303-1) to 9CCA. |
| 304 - 1 | 07/25/03 | [Re: DEF 1] Cy 9CCA Time Schedule Order. (303-1) cc: USA, H. Fleischer, Judge Panner, USM, PO, 9CCA (original), ECR |
| 305 - 1 | 07/28/03 | {SEALED} |
| 306 - 1 | 07/29/03 | [Re: DEF 1] Certified Cy Partial Transcript re: IOS held 7/22/03. |
| 307 - 1 | 07/30/03 | DEF 2 appeal to 9CCA of (302-1) filed 07/24/03. cc:J. Pharr, S. Khamsomphou,USA, USM, PO, Judge Panner, 9CCA |
| NOTE - 10 | 07/31/03 | Transmittal: Forwarded notice of appeal (307-1) to 9CCA. |
| 308 - 1 | 07/31/03 | [Re: DEF 2] Cy 9CCA Time Schedule Order. (307-1) cc: USA, J. Pharr, S. Khamsomphou, Judge Panner, ECR |
| NOTE - 11 | 08/01/03 | Notation (re: Appeal): forwarded to 9CCA mot to w/d as cnsl of record. |
| 309 - 1 | 08/04/03 | [Re: DEF 1-2] OMP Order nunc pro tunc as of 7/22/03 directing clk to include notice of appeal rights and blank notice of appeal in the record as having been physically handed to defs at conclusion of proceedings. cc: USA, J. Pharr, H. Fleischer |
| NOTE - 12 | 08/07/03 | Notation (re: Appeal): forwarded corrected cert dkt sheet to DEF 2, J. Pharr, USA, & 9CCA. |
| 310 - 1 | 08/08/03 | USM Return of svc on writ of habeas corpus ad testificandum re: Erica Gibbs unserved. |
| 311 - 1 | 08/08/03 | USM Return of svc on writ of habeas corpus ad testificandum re: wit L. McGhee on 6/3/03. |
| 312 - 1 | 08/08/03 | USM return of svc on writ of habeas corpus ad testificandum re: C. Horsman on 6/3/03. |
| 313 - 1 | 08/08/03 | USM return of svc on writ of habeas corpus ad testificandum re: C. Muller on 6/3/03. |
| 314 - 1 | 08/08/03 | USM return of svc on writ of habeas corpus ad testificandum re: William Pollard on 6/3/03. |

```
                     UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                       CRIMINAL DOCKET ENTRIES FOR CASE A02-0028--CR (OMP)
                              "USA V ARNOLD WESLEY FLOWERS ET AL"

                                       For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 305 - 2 | 08/11/03 | {SEALED} |
| 315 - 1 | 08/11/03 | [Re: DEF 2] Partial Transcript re: IOS held 7/22/03. |
| 316 - 1 | 08/15/03 | [Re: DEF 2] Certified cy OMP Minute Order granting John Pharr's mot to withdraw as cnsl (mot went to 9CCA & was not docketed here). |
| 317 - 1 | 08/15/03 | DEF 1 Transcript Designation/Order Form re: notice of appeal transcripts ordered (303-1). cc:ecr |
| 318 - 1 | 08/21/03 | DEF 1 Amended Transcript Designation/Order Form re: notice of appeal (303-1). cc:ecr |
| 319 - 1 | 08/25/03 | DEF 1 Amended Transcript Designation/Order Form re: notice of appeal (303-1). cc:ecr (w/CJA 24) |
| 320 - 1 | 08/27/03 | DEF 2 Transcript Designation/Order Form re: notice of appeal (307-1) w/order form. cc:ecr |
| 321 - 1 | 09/03/03 | DEF 2 Corrected Transcript Designation/Order Form transcript ordered re: notice of appeal (307-1). cc:ecr (w/order form) |
| NOTE - 13 | 09/11/03 | Notation (re: Appeal): forward CJA appointment to 9CCA of A. Mendel. |
| 322 - 1 | 09/11/03 | [Re: DEF 2] CJA appointment of Allison Mendel for appeal. |
| 323 - 1 | 10/01/03 | [Re: DEF 1] Partial Transcript of IOS held 7/22/03 re: notice of appeal (303-1). |
| 324 - 1 | 10/01/03 | [Re: DEF 1] Partial Transcript of TBJ Day 1 held 6/2/03 re: notice of appeal (303-1). (located in expando file) |
| 325 - 1 | 10/01/03 | [Re: DEF 1] Partial Transcript of TBJ Day 2 held 6/3/03 re: notice of appeal (303-1). (located in expando file) |
| 326 - 1 | 10/01/03 | [Re: DEF 1] Partial Transcript of TBJ Day 3 held 6/4/03 re: notice of appeal (303-1). (located in expando file) |
| 327 - 1 | 10/01/03 | [Re: DEF 2] Parial Transcript of TBJ Day 1 held 6/2/03 re: notice of appeal (307-1). (located in expando file) |
| 328 - 1 | 10/01/03 | [Re: DEF 2] Transcript of TBJ Day 2 held 6/3/02 re: notice of appeal (307-1) (located in expando file) |
| 329 - 1 | 10/01/03 | [Re: DEF 2] Transcript of TBJ Day 3 held on 6/4/03 re: notice of appeal (307-1). (located in expando file) |
| 330 - 1 | 10/01/03 | [Re: DEF 2] Transcript of TBJ Day 4 held 6/5/03 re: notice of appeal (307-1) . (located in expando file) |
| 331 - 1 | 10/01/03 | [Re: DEF 2] Transcript of TBJ Day 5 held 6/6/03 re: notice of appeal (307-1). (located in expando file) |
| 332 - 1 | 10/01/03 | [Re: DEF 1] cy 9CCA Certificate of Record. (303-1) cc: USA, H. Fleischer, Judge Panner, 9CCA (original) |

```
           UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
            CRIMINAL DOCKET ENTRIES FOR CASE A02-0028--CR (OMP)
                      "USA V ARNOLD WESLEY FLOWERS ET AL"

                            For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 333 - 1 | 10/01/03 | [Re: DEF 2] Certified Copy  Partial Transcript of IOS held 7/22/03 re: notice of appeal (307-1). |
| 334 - 1 | 10/01/03 | [Re: DEF 2] cy 9CCA Certificate of Record. (307-1) cc: USA, A.Mendel, Judge Panner, 9CCA (original) |
| 335 - 1 | 11/18/03 | [Re: DEF 1] Copy of Order from 9CCA that late mot for extension of time to file opening brief is granted-brief due 12/5/03; answering brief due 1/5/04 and optional reply brief is due 14 days after service of answering brief.  Any subsequent mot shall contain a recital fo def's bail status. (303-1) cc:H. Fleischer, USA, Judge Panner |
| 336 - 1 | 11/18/03 | {SEALED} |
| 336 - 2 | 12/05/03 | {SEALED} |
| 337 - 1 | 12/09/03 | Copy of Order from 9CCA that mot for ext of time to file opening brief is granted.  The opening brief is due 12/19/093, answering brief is due 1/19/03 and optional reply brief is due 14 days after eservice of answering brief.  Further delay in the filing of the opening brief is disfavored (303-1). cc:H. Fleischer, USA, Judge Panner |
| 338 - 1 | 01/26/04 | DEF 1 Transcript Designation/Order Form re: notice of appeal (303-1). cc:ecr |
| 339 - 1 | 03/22/04 | [Re: DEF 1] Copy of Order from 9CCA. (207-1) PLF 1 mot to consolidate appeal nos. 03-30328 (A02-0022 CR) and 03-30425 (A02-0028 CR) GRANTED. PLF 1  mot for ext of time to file consolidated answering brief construed as mot to file late brief.  Mot GRANTED.  Clerk shall file the consolidated answering brief rec'd 2/27/04.  Appellant's optional consolidated reply brief is due w/in 14 days after the filing date of this order.  Appeal nos. 03-30328 and 03-30425 ready for calendaring. Cert cy of order sent to USDC shall constitute the mandate for appeal 03-30376. cc: USA, H. Fleischer, USM, PO, Judge Panner |
| 340 - 1 | 05/26/04 | {SEALED} |
| 340 - 2 | 06/15/04 | {SEALED} |
| 341 - 1 | 06/21/04 | [Re: DEF 1] Copy of Order from 9CCA (303-1).  Cnsl Fleischer shall have one final opportunity to comply with 9CCA order dtd 4/2/04, w/i 14 days of filing of this order, cnsl shall file response to appellant's pro se mot.  Failure to comply may subject cnsl to the imposition of sanctions. The Clk shall servce a copy of the pro se mot on cnsl w/this ord, clk shall also serve appellant individually.  cc: USA, H. Fleishcer, A. Flowers, Judge Panner |
| 342 - 1 | 10/18/04 | [Re: DEF 2]Cert cy of 9CCA Judgment re: notice of appeal (307-1) that the district court's decision is AFFIRMED IN PART, VACATED IN PART, AND REMANDED w/att memo. cc: USA, A. Mendel, USM, PO, Judge Panner |
| 343 - 1 | 01/04/05 | [Re: DEF 2]PURSUANT TO ORDER AT DKT # 352 THIS JUDGMENT IS RECALLED:9CCA Judgment re: notice of appeal (307-1) that the district court's decision is AFFIRMED in part. cc: USA, A. Mendel, USPO, Judge Panner |
| 344 - 1 | 03/15/05 | [Re: DEF 2] PURSUANT TO ORDER AT DKT # 352 THIS JUDGMENT IS RECALLED: 9CCA Order re: notice of appeal (307-1) that the appellant's mot for |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A02-0028--CR (OMP)
"USA V ARNOLD WESLEY FLOWERS ET AL"

For all filing dates

| Document # | | Filed | Docket text |
|---|---|---|---|
| | | | clarification is GRANTED.  The memo disposition filed 9/7/04 and appearing at 105 Fed. Appx. 956 (9th Cir 2004) is w/d and the mandate issued on 10/13/04 is hereby recalled. The Clerk shall file the attached memo disposition. cc:USA, A. Mendel, Judge Panner, PO, USM, A02-22CR(OMP) |
| 345 - | 1 | 07/15/05 | [Re: DEF 1] OMP Minute Order re: 9CCA 7/6/05 ord; DEF 1 has until 9/1/05 to file jurisdiction for imposing different sentence; plf has 15 days to respond. cc: USA, H. Fleischer |
| 346 - | 1 | 07/15/05 | [Re: DEF 2] OMP Minute Order re: 9CCA 7/6/05 ord; DEF 2 has until 9/1/05 to file justification for imposing different sentence; plf has 15 days to respond. cc: USA, A. Mendel |
| 347 - | 1 | 07/21/05 | [Re: DEF 2] CJA appointment A. Mendel. |
| 348 - | 1 | 07/21/05 | [Re: DEF 2] CJA appointment of D. Weber as co-cnsl. |
| 349 - | 1 | 07/28/05 | DEF 2 Attorney Appearance of D. Weber(co-cnsl). |
| 350 - | 1 | 08/03/05 | DEF 2 Unopposed motion for extension of time until 10/3/05 to comply w/court's order re: imposition of different sentence w/att certif. |
| 351 - | 1 | 08/08/05 | [Re: DEF 2] OMP Order granting unoppo mot for ext of time until 10/3/05 to comply w/crt ord (350-1); brf on different sentence due 10/3/05; govt response due 10/28/05. cc: USA, A. Mendel |
| 352 - | 1 | 08/15/05 | [Re: DEF 2] Certified Copy of Order from 9CCA (307-1) the mandate was issued in error in this case.  The mandate issued on 12/22/04 is RECALLED and the memo of disposition filed 10/26/04 is w/d.  The Clk shall file the attached memo od dispositon.  The mandate shall issue in due course. cc: USA, A. Mendel, USM, PO, Judge Panner |
| 353 - | 1 | 08/15/05 | [Re: DEF 2]Certified Cy of 9CCA Judgment re: notice of appeal (307-1) that the district court's decision is AFFIRMED IN PART; REMANDED IN PART. cc: USA, A. Mendel, USM, PO, Judge Panner |
| 354 - | 1 | 09/01/05 | DEF 1 Response to Order dated July 15, 2005. |
| 355 - | 1 | 09/12/05 | [Re: DEF 1] OMP Minute Order dtd 9/2/05 re: govt response brf & what it should address; DEF 1 reply due w/i 15 calendar days. cc: USA, H. Fleischer |
| 356 - | 1 | 09/15/05 | [Re: DEF 1] PLF 1 Response to Def Flowers' response to court's order regarding resentencing and to court order of 9/2/05. |
| 357 - | 1 | 09/30/05 | DEF 1 reply (response) to govt reply re: re-sentencing. |
| 358 - | 1 | 10/03/05 | DEF 2 Sentencing Memorandum. |
| 359 - | 1 | 10/28/05 | [Re: DEF 2] PLF 1 Response DEF 2 Response to Order re: resentencing & to crt's ord of 9/2/05. |